Thomas H. Casey - Bar No. 138264
22342 Avenida Empresa, Suite 245
Rancho Santa Margarita, CA 92688
Tel: 949/766-8787 / Facsimile: 949/766-9896
Email: TomCasey@tomcaseylaw.com

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**SANTA ANA DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 8:16-BK-14552-TA |
| | § | |
| GREAT AMERICAN MINT & | § | |
| REFINERY, INC. | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Thomas H. Casey, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)	All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)	A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $1,156,950.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $1,482.29 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $200,000.00 | | |

3)	Total gross receipts of $201,482.29 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $201,482.29 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $1,114,431.19 | $14,954.47 | $14,954.47 | $1,482.29 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $141,956.54 | $141,956.54 | $141,956.54 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $88,575.49 | $58,043.47 | $58,043.46 |
| Priority Unsecured Claims (From **Exhibit 6**) | $54,418.00 | $1,176,792.26 | $1,176,792.26 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $5,026,072.40 | $3,510,770.12 | $3,510,770.12 | $0.00 |
| **Total Disbursements** | $6,194,921.59 | $4,933,048.88 | $4,902,516.86 | $201,482.29 |

4). This case was originally filed under chapter 11 on 11/03/2016. The case was converted to one under Chapter 7 on 01/18/2017. The case was pending for 37 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/05/2020                    By:    /s/ Thomas H. Casey
                                                    Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 8 workstations and 4 furnished offices. We have a copier, 4 printers and 6 computers. | 1129-000 | $200,000.00 |
| Non Admitted Insurance Tax | 1224-000 | $1,298.57 |
| Wells Fargo DIP Accounts | 1229-000 | $183.72 |
| TOTAL GROSS RECEIPTS | | $201,482.29 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | County of Orange | 4800-000 | $13,292.95 | $13,472.18 | $13,472.18 | $0.00 |
| 12 | Nelson Brewart | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 13 | Nelson Brewart | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|  | LIBERTY COIN, LLC | 4210-000 | $0.00 | $1,482.29 | $1,482.29 | $1,482.29 |
|  | BSB Leasing | 4210-000 | $8,654.00 | $0.00 | $0.00 | $0.00 |
|  | Small Business Administration | 4210-000 | $1,080,301.24 | $0.00 | $0.00 | $0.00 |
|  | United Financial Corp | 4210-000 | $12,183.00 | $0.00 | $0.00 | $0.00 |
| TOTAL SECURED CLAIMS | | | $1,114,431.19 | $14,954.47 | $14,954.47 | $1,482.29 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Thomas H. Casey, Trustee | 2100-000 | NA | $13,324.11 | $13,324.11 | $13,324.11 |
| International Sureties, LTD. | 2300-000 | NA | $164.23 | $164.23 | $164.23 |
| INDEPENDENT MANAGEMENT SERVICES | 2410-000 | NA | $66.00 | $66.00 | $66.00 |
| US STORAGE CENTERS - ORANGE | 2410-000 | NA | $1,115.50 | $1,115.50 | $1,115.50 |
| Higgins | 2420-000 | NA | $3,947.50 | $3,947.50 | $3,947.50 |

| Independent Bank | 2600-000 | NA | $139.37 | $139.37 | $139.37 |
|---|---|---|---|---|---|
| Integrity Bank | 2600-000 | NA | $772.36 | $772.36 | $772.36 |
| FRANCHISE TAX BOARD | 2820-000 | NA | $4,570.69 | $4,570.69 | $4,570.69 |
| Office of the United States Trustee | 2950-000 | NA | $650.00 | $650.00 | $650.00 |
| Weiland Golden Goodrich LLP, Attorney for Trustee | 3210-000 | NA | $106,610.00 | $106,610.00 | $106,610.00 |
| WEILAND GOLDEN GOODRICH LLP, Attorney for Trustee | 3220-000 | NA | $2,264.73 | $2,264.73 | $2,264.73 |
| Hahn Fife & Company, Accountant for Trustee | 3410-000 | NA | $3,814.50 | $3,814.50 | $3,814.50 |
| Hahn Fife & Company, Accountant for Trustee | 3420-000 | NA | $451.60 | $451.60 | $451.60 |
| INDEPENDENT MANAGEMENT SERVICES, Field Representative/ Adjuster for Trustee | 3991-400 | NA | $3,540.00 | $3,540.00 | $3,540.00 |
| INDEPENDENT MANAGEMENT SERVICES, Field Representative/ Adjuster for Trustee | 3992-410 | NA | $525.95 | $525.95 | $525.95 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $141,956.54 | $141,956.54 | $141,956.54 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Totaro & Shanahan, Attorney for D-I-P | 6210-160 | NA | $31,570.00 | $20,983.36 | $20,983.36 |
| Marshack Hays LLP, Special Counsel | 6210-600 | NA | $33,443.00 | $22,228.27 | $22,228.27 |
| Marshack Hays LLP, Special Counsel | 6220-610 | NA | $846.02 | $562.32 | $562.32 |
| GlassRatner Advisory & Capital Group LLC, Financial Consultant | 6700-420 | NA | $3,217.50 | $2,138.55 | $2,138.55 |
| Ulrich Blankenstein, Other Operating | 6950-000 | NA | $13,500.00 | $7,299.40 | $7,299.40 |
| US TelePacific Corp, Other Operating | 6950-000 | NA | $3,481.30 | $2,313.90 | $2,313.89 |
| Employee | 6950-720 | NA | $1,673.43 | $1,673.43 | $1,673.43 |

| | | | | | |
|---|---|---|---|---|---|
| Withholding, Administrative Post-Petition Wages ( including tax and other withholdings | | | | | |
| Employer Taxes, Taxes on Administrative Post-Petition Wages ( employer payroll taxes | 6950-730 | NA | $807.72 | $807.72 | $807.72 |
| Internal Revenue Service, Taxes on Administrative Post-Petition Wages ( employer payroll taxes | 6950-730 | NA | $36.52 | $36.52 | $36.52 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $88,575.49 | $58,043.47 | $58,043.46 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | Sean Moffatt | 5300-000 | $0.00 | $44,664.59 | $44,664.59 | $0.00 |
| 8P | California Safety Agency | 5300-000 | $0.00 | $12,475.00 | $12,475.00 | $0.00 |
| 9P | Tyler Barnett | 5300-000 | $0.00 | $6,729.00 | $6,729.00 | $0.00 |
| 10P | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $1,077,801.08 | $1,077,801.08 | $0.00 |
| 16 | Alyssa Fisher | 5300-000 | $0.00 | $7,342.58 | $7,342.58 | $0.00 |
| 19P | FRANCHISE TAX BOARD | 5800-000 | $0.00 | $1,660.97 | $1,660.97 | $0.00 |
| 24 | Richard Stewart | 5300-000 | $0.00 | $7,712.00 | $7,712.00 | $0.00 |
| 30 | Mike P Gibbons | 5300-000 | $0.00 | $5,557.04 | $5,557.04 | $0.00 |
| 40P | Ulrich Blankenstein | 5300-000 | $0.00 | $12,850.00 | $12,850.00 | $0.00 |
| | Employment Development Department | 5800-000 | $53,197.00 | $0.00 | $0.00 | $0.00 |
| | State of California Franchis Tax Bd | 5800-000 | $1,221.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $54,418.00 | $1,176,792.26 | $1,176,792.26 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|

| 1 | Buchalter Nemer | 7100-000 | $29,437.00 | $25,709.50 | $25,709.50 | $0.00 |
|---|---|---|---|---|---|---|
| 2 | American Express Travel Related Services Company | 7100-000 | $18,116.60 | $16,895.94 | $16,895.94 | $0.00 |
| 3 | American Express Travel Related Services Company | 7100-000 | $0.00 | $4,260.70 | $4,260.70 | $0.00 |
| 4 | McMaster-Carr Supply Co | 7100-000 | $0.00 | $204.24 | $204.24 | $0.00 |
| 7 | Rock Valley Collectables & Inv | 7100-000 | $7,332.00 | $7,332.00 | $7,332.00 | $0.00 |
| 8GU | California Safety Agency | 7100-000 | $28,864.29 | $12,429.29 | $12,429.29 | $0.00 |
| 9GU | Tyler Barnett | 7100-000 | $7,112.55 | $383.55 | $383.55 | $0.00 |
| 10GU | INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $2,540.00 | $2,540.00 | $0.00 |
| 11 | Salvador Lesama | 7100-000 | $7,432.92 | $7,432.92 | $7,432.92 | $0.00 |
| 14 | Elsinore's Buy or Sell | 7100-000 | $7,418.00 | $8,944.50 | $8,944.50 | $0.00 |
| 15 | McFadden-Dale Hardware | 7100-000 | $3,351.96 | $2,011.18 | $2,011.18 | $0.00 |
| 17 | Christopher E Hooper | 7100-000 | $2,820.00 | $7,432.92 | $7,432.92 | $0.00 |
| 18 | AZA Properties, Inc | 7100-000 | $88,000.00 | $124,777.80 | $124,777.80 | $0.00 |
| 19GU | FRANCHISE TAX BOARD | 7100-000 | $0.00 | $851.86 | $851.86 | $0.00 |
| 20 | L A Computer Company | 7100-000 | $894.00 | $894.00 | $894.00 | $0.00 |
| 21 | City of Anaheim | 7100-000 | $8,929.00 | $14,574.17 | $14,574.17 | $0.00 |
| 22 | Gold Depot, LTD | 7100-000 | $151,750.00 | $209,000.00 | $209,000.00 | $0.00 |
| 23 | Ryan Mendoza | 7100-000 | $5,948.76 | $5,592.00 | $5,592.00 | $0.00 |
| 25 | UNITEDFINCO RP INC. | 7100-000 | $0.00 | $12,183.00 | $12,183.00 | $0.00 |
| 26 | Rogue Valley Coin and Jewelry, Inc. | 7100-000 | $45,192.00 | $45,192.00 | $45,192.00 | $0.00 |
| 27 | Dale Olmstead | 7100-000 | $0.00 | $17,184.09 | $17,184.09 | $0.00 |
| 29 | Crossroads Coins, Inc. | 7100-000 | $8,715.00 | $8,715.00 | $8,715.00 | $0.00 |
| 31 | ADS Gold, Inc. | 7100-000 | $235,000.00 | $235,742.25 | $235,742.25 | $0.00 |
| 32 | Aftab Adamjee | 7100-000 | $725,000.00 | $725,000.00 | $725,000.00 | $0.00 |
| 33 | Yussuff Chinoy | 7100-000 | $247,500.00 | $274,500.00 | $274,500.00 | $0.00 |
| 34 | Mujib Kahn and Amina Kahn | 7100-000 | $250,000.00 | $250,000.00 | $250,000.00 | $0.00 |

| 35 | Hwang Jiang Sheng | 7100-000 | $27,500.00 | $27,500.00 | $27,500.00 | $0.00 |
|---|---|---|---|---|---|---|
| 36 | Wang Kuo Shing | 7100-000 | $250,000.00 | $250,000.00 | $250,000.00 | $0.00 |
| 37GU | US TelePacific Corp | 7100-000 | $0.00 | $9,424.14 | $9,424.14 | $0.00 |
| 38 | Ulrich Blankenstein | 7100-000 | $35,000.00 | $15,796.83 | $15,796.83 | $0.00 |
| 39 | Ulrich Blankenstein | 7100-000 | $515,000.00 | $513,000.00 | $513,000.00 | $0.00 |
| 40GU | Ulrich Blankenstein | 7100-000 | $189,000.00 | $254,265.38 | $254,265.38 | $0.00 |
| 46 | Silver & Gold, Inc dba Gold & Silver, Inc | 7200-000 | $0.00 | $144,161.70 | $144,161.70 | $0.00 |
| 50 | Paychex, Inc | 7200-000 | $33,195.17 | $34,139.16 | $34,139.16 | $0.00 |
| 51 | Nikolaos Touroutoglou | 7200-000 | $0.00 | $240,700.00 | $240,700.00 | $0.00 |
| 52P | Damien Johnson | 7200-000 | $0.00 | $1,800.00 | $1,800.00 | $0.00 |
| 52GU | Damien Johnson | 7200-000 | $0.00 | $200.00 | $200.00 | $0.00 |
|  | A&R Cleaning Service | 7100-000 | $1,140.00 | $0.00 | $0.00 | $0.00 |
|  | Ad America | 7100-000 | $270.00 | $0.00 | $0.00 | $0.00 |
|  | Agressive Engineering Corp | 7100-000 | $1,812.50 | $0.00 | $0.00 | $0.00 |
|  | Al Oster West | 7100-000 | $13,926.04 | $0.00 | $0.00 | $0.00 |
|  | Alyssa Fisher | 7100-000 | $7,297.96 | $0.00 | $0.00 | $0.00 |
|  | American Alarm Systems | 7100-000 | $1,119.00 | $0.00 | $0.00 | $0.00 |
|  | American West Coast Security | 7100-000 | $282.00 | $0.00 | $0.00 | $0.00 |
|  | Bay State Crucible | 7100-000 | $1,469.34 | $0.00 | $0.00 | $0.00 |
|  | Bex Engraving | 7100-000 | $3,215.40 | $0.00 | $0.00 | $0.00 |
|  | BK Brothers LLC | 7100-000 | $7,681.00 | $0.00 | $0.00 | $0.00 |
|  | Bullion Bank and Vault | 7100-000 | $7,480.00 | $0.00 | $0.00 | $0.00 |
|  | California Choice Builder | 7100-000 | $20,998.42 | $0.00 | $0.00 | $0.00 |
|  | Certified Asset Exchange | 7100-000 | $229.00 | $0.00 | $0.00 | $0.00 |
|  | Columbia Machine Works | 7100-000 | $5,767.00 | $0.00 | $0.00 | $0.00 |
|  | Computer Associates, Inc. | 7100-000 | $5,922.04 | $0.00 | $0.00 | $0.00 |
|  | Conway & Sons | 7100-000 | $135.00 | $0.00 | $0.00 | $0.00 |
|  | Covenant Air Systems, Inc | 7100-000 | $1,830.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Credit Gold and Silver | 7100-000 | $18,910.00 | $0.00 | $0.00 | $0.00 |
| Dale Joseph Bryant | 7100-000 | $8,900.00 | $0.00 | $0.00 | $0.00 |
| Damien Johnson | 7100-000 | $3,500.97 | $0.00 | $0.00 | $0.00 |
| Daniel Geiger | 7100-000 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| Daniel Geiger | 7100-000 | $24,000.00 | $0.00 | $0.00 | $0.00 |
| Daniel Geiger | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Direct TV | 7100-000 | $362.67 | $0.00 | $0.00 | $0.00 |
| Discount Courier Services | 7100-000 | $79.82 | $0.00 | $0.00 | $0.00 |
| DSS Coin and Bullion | 7100-000 | $164,700.00 | $0.00 | $0.00 | $0.00 |
| Edwards Electric Telecom | 7100-000 | $8,500.00 | $0.00 | $0.00 | $0.00 |
| Federal Express Corp | 7100-000 | $346.25 | $0.00 | $0.00 | $0.00 |
| First Choice Services | 7100-000 | $1,357.20 | $0.00 | $0.00 | $0.00 |
| Gensis Background Screening Services | 7100-000 | $49.95 | $0.00 | $0.00 | $0.00 |
| GoldSilver.com | 7100-000 | $123,450.00 | $0.00 | $0.00 | $0.00 |
| Good to Go Tech Solutions | 7100-000 | $1,684.49 | $0.00 | $0.00 | $0.00 |
| GTG, LLP | 7100-000 | $44,433.50 | $0.00 | $0.00 | $0.00 |
| Hilti Inc | 7100-000 | $57,788.00 | $0.00 | $0.00 | $0.00 |
| Hostway Services Inc. | 7100-000 | $895.05 | $0.00 | $0.00 | $0.00 |
| John Rell | 7100-000 | $2,867.72 | $0.00 | $0.00 | $0.00 |
| Jose De La Riva, Jr. | 7100-000 | $8,085.95 | $0.00 | $0.00 | $0.00 |
| Kilver Trust | 7100-000 | $127,180.00 | $0.00 | $0.00 | $0.00 |
| Liberty Coin | 7100-000 | $45,750.00 | $0.00 | $0.00 | $0.00 |
| Littler Mendelson | 7100-000 | $5,756.00 | $0.00 | $0.00 | $0.00 |
| Luigi Badia | 7100-000 | $2,600.00 | $0.00 | $0.00 | $0.00 |
| Marshall-Sterling | 7100-000 | $26,535.23 | $0.00 | $0.00 | $0.00 |
| Marvin Davis | 7100-000 | $942.50 | $0.00 | $0.00 | $0.00 |
| Master-Risk, Inc | 7100-000 | $5,918.81 | $0.00 | $0.00 | $0.00 |
| Matheson Tri-Gas, Inc. | 7100-000 | $1,489.15 | $0.00 | $0.00 | $0.00 |
| Medallion Mint | 7100-000 | $7,994.00 | $0.00 | $0.00 | $0.00 |
| Metal Supermarkets | 7100-000 | $4,023.54 | $0.00 | $0.00 | $0.00 |
| Metlife Benefits | 7100-000 | $71.97 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Mike Gibbons | 7100-000 | $5,912.97 | $0.00 | $0.00 | $0.00 |
| Mountain High Coins & Collectables | 7100-000 | $1,185.00 | $0.00 | $0.00 | $0.00 |
| Nacobre USA | 7100-000 | $44,558.66 | $0.00 | $0.00 | $0.00 |
| New Pig | 7100-000 | $195.59 | $0.00 | $0.00 | $0.00 |
| Northern Plains Coins | 7100-000 | $7,580.00 | $0.00 | $0.00 | $0.00 |
| Orange County Copiers & Printers | 7100-000 | $90.00 | $0.00 | $0.00 | $0.00 |
| Oscar Robles | 7100-000 | $540.00 | $0.00 | $0.00 | $0.00 |
| Pacific Industrial Water Systems | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Parricia Diane Golla | 7100-000 | $4,779.07 | $0.00 | $0.00 | $0.00 |
| Perth Bullion | 7100-000 | $43,000.00 | $0.00 | $0.00 | $0.00 |
| Phillip Dodge | 7100-000 | $299,863.39 | $0.00 | $0.00 | $0.00 |
| Pitney Bowes Global F.S. LLC | 7100-000 | $286.80 | $0.00 | $0.00 | $0.00 |
| Porter Warner Industries | 7100-000 | $285.36 | $0.00 | $0.00 | $0.00 |
| Praxair | 7100-000 | $69.43 | $0.00 | $0.00 | $0.00 |
| Pro Pacific | 7100-000 | $212.00 | $0.00 | $0.00 | $0.00 |
| Professional Finishing Systems | 7100-000 | $734.93 | $0.00 | $0.00 | $0.00 |
| Rayne Water Conditioning | 7100-000 | $365.32 | $0.00 | $0.00 | $0.00 |
| Richard E. Hughes, MD, Inc | 7100-000 | $7,128.32 | $0.00 | $0.00 | $0.00 |
| Richard Stewart | 7100-000 | $2,213.42 | $0.00 | $0.00 | $0.00 |
| Sandra Norby | 7100-000 | $12,415.46 | $0.00 | $0.00 | $0.00 |
| Sean Moffatt | 7100-000 | $26,484.59 | $0.00 | $0.00 | $0.00 |
| Stamps.com | 7100-000 | $209.94 | $0.00 | $0.00 | $0.00 |
| Technology Corporation | 7100-000 | $1,109.56 | $0.00 | $0.00 | $0.00 |
| Telepacific Communications | 7100-000 | $4,948.21 | $0.00 | $0.00 | $0.00 |
| Tessa Kelley | 7100-000 | $4,979.00 | $0.00 | $0.00 | $0.00 |
| The Gold Center | 7100-000 | $784,800.00 | $0.00 | $0.00 | $0.00 |
| Transamerica | 7100-000 | $1,528.80 | $0.00 | $0.00 | $0.00 |
| Transline Supply Co | 7100-000 | $8,823.30 | $0.00 | $0.00 | $0.00 |
| Trump Dollar Inc | 7100-000 | $30,870.00 | $0.00 | $0.00 | $0.00 |
| Uline Ship Supplies | 7100-000 | $2,632.64 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| UPS | 7100-000 | $106.20 | $0.00 | $0.00 | $0.00 |
| Verizon Wireless | 7100-000 | $407.72 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $5,026,072.40 | $3,510,770.12 | $3,510,770.12 | $0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  1          Exhibit 8

| Case No.: | 16-14552-TA | Trustee Name: | Thomas H. Casey |
|---|---|---|---|
| Case Name: | GREAT AMERICAN MINT & REFINERY, INC. | Date Filed (f) or Converted (c): | 01/18/2017 (c) |
| For the Period Ending: | 2/5/2020 | §341(a) Meeting Date: | 02/27/2017 |
| | | Claims Bar Date: | 02/07/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | 8 workstations and 4 furnished offices. We have a copier, 4 printers and 6 computers. | $15,000.00 | $15,000.00 | | $200,000.00 | FA |
| **Asset Notes:** | On May 10, 2018 the Order Granting Chapter 7 Trustee's Motion for Order: (1) Authorizing Sale of Personal Property Subject to Liens, Claims and Interests Pursuant to 11 U.S.C. § 363(b); (2) Approving Buyer as Good Faith Purchaser Pursuant to Federal Rule of Bankruptcy Procedure 9019. This order applies to Asset #1-#66. On July 13, 2017 the Order Granting Chaper 7 Trustee's Motion for Order: (1) Authorizing Sale Of Personal Property Free and Clear Of Liens, Claims and Intersts, Pursuant to 11 U.S.C. Section 363(b) and (f); (2) Approving Overbid Procedures; 3. Approving Buyer as Good Faith Purchaser Pursuant to 11 U.S.C. Section 363(m); and (4) Authorizing Payment of Undisputed Liens. This order applies to Asset #1-#66. | | | | | |
| 2 | 600T Excrusion Press Maker: Mitsubishi Heavy Equip. Mode:l 610MG-110 SN: 511151 | $200,000.00 | $200,000.00 | | $0.00 | FA |
| 3 | 360 Ton Automatic Coin Press Maker: Columbia | $165,000.00 | $165,000.00 | | $0.00 | FA |
| 4 | 8x8 Breakdown Rolling Mill Maker: Fenn Sept 2013 | $125,000.00 | $125,000.00 | | $0.00 | FA |
| 5 | 360 Ton Automatic Coin Press Maker: HME Model: CM3 Sept 2014 | $90,000.00 | $90,000.00 | | $0.00 | FA |
| 6 | 125 Kw Induction Power Pack Maker: ITC Model: ITC 125-30-R May 2014 | $62,000.00 | $62,000.00 | | $0.00 | FA |
| 7 | Billet Furnace Maker: Baker Furnace Model: Billit Furnace SN: 333 | $60,000.00 | $60,000.00 | | $0.00 | FA |
| 8 | 5x8 Finish Rolling Mill Maker: Reusch | $50,000.00 | $50,000.00 | | $0.00 | FA |
| 9 | 550 Ton Hydraulic coining press Maker: CMC Model: 550 SN: 88119/10 Sept 2014 | $25,000.00 | $25,000.00 | | $0.00 | FA |
| 10 | 14" Belt annealing Furnace Maker: BTU International Model: TCA142-7-84E78 SN: MTAZ-9 August 2013 | $20,000.00 | $20,000.00 | | $0.00 | FA |
| 11 | X-Ray Scanner Maker: Smith's Detection Model: 6046Si SN: 29569 March 2016 | $16,000.00 | $16,000.00 | | $0.00 | FA |
| 12 | High Speed Rimmer Maker: Columbus Machine Works | $15,000.00 | $15,000.00 | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:  2      Exhibit 8

| Case No.: | 16-14552-TA | | Trustee Name: | Thomas H. Casey |
|---|---|---|---|---|
| Case Name: | GREAT AMERICAN MINT & REFINERY, INC. | | Date Filed (f) or Converted (c): | 01/18/2017 (c) |
| For the Period Ending: | 2/5/2020 | | §341(a) Meeting Date: | 02/27/2017 |
| | | | Claims Bar Date: | 02/07/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 13 | 200 LB Tilt Induction Furnace Maker: ITC May 2014 | $14,900.00 | $14,900.00 | | $0.00 | FA |
| 14 | 45 Ton OBI Punch Press Maker: Minster Model: OBI SN: 5-19349 | $12,000.00 | $12,000.00 | | $0.00 | FA |
| 15 | 15" Lathe Maker: LeBlond Makino Model:15" SN: 15C-936 Feb 2014 | $12,000.00 | $12,000.00 | | $0.00 | FA |
| 16 | 200 LB Tilt Induction Furnace Maker: ITC May 2014 | $10,400.00 | $10,400.00 | | $0.00 | FA |
| 17 | 35 Ton Gap Fram Punch Press Maker: Stamtec Model: G1-35 SN: 80811 | $10,000.00 | $10,000.00 | | $0.00 | FA |
| 18 | 35 Ton Gap Fram Punch Press Maker: Stamtec Model: G1-35 SN: 70658 | $10,000.00 | $10,000.00 | | $0.00 | FA |
| 19 | Elevating Conveyor Maker: Frazier & Son Model: 5" Whiz Lifter SN: 70-2327 April 2014 | $10,000.00 | $10,000.00 | | $0.00 | FA |
| 20 | XRF Maker: Olympus Model: 600299 | $10,000.00 | $10,000.00 | | $0.00 | FA |
| 21 | 5000 LB Forklift Maker: Hyster Model: X50SM SN: D187V256982 Jan 2014 | $9,000.00 | $9,000.00 | | $0.00 | FA |
| 22 | Coin Wrapper Maker: Glory Model: WR-400 SN: 1106 | $7,500.00 | $7,500.00 | | $0.00 | FA |
| 23 | Coin Wrapper Maker: Brandt Model: 1831-C SN: 698498 | $7,500.00 | $7,500.00 | | $0.00 | FA |
| 24 | 20KW Induction Melter Maker: Superior Induction Model: SI-20KWFL SN: SI20KWLF0204 April 2013 | $6,000.00 | $6,000.00 | | $0.00 | FA |
| 25 | Stock Straightener Maker: Regal MOdel: 205-SS-06 SN: R3456 Sept 2014 | $5,500.00 | $5,500.00 | | $0.00 | FA |
| 26 | Tilt Gas Furnace Maker: Mifco Model: T80 SN: 178-0412 | $5,000.00 | $5,000.00 | | $0.00 | FA |
| 27 | Feed Bowl Maker: Feed Matic Model: 7-20 SN: 5559-73 | $5,000.00 | $5,000.00 | | $0.00 | FA |
| 28 | Blank Triming Lathe Maker: Hardings Model: HSL-59 Feb 2016 | $5,000.00 | $5,000.00 | | $0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   3          Exhibit 8

| Case No.: | 16-14552-TA | | Trustee Name: | Thomas H. Casey |
| Case Name: | GREAT AMERICAN MINT & REFINERY, INC. | | Date Filed (f) or Converted (c): | 01/18/2017 (c) |
| For the Period Ending: | 2/5/2020 | | §341(a) Meeting Date: | 02/27/2017 |
| | | | Claims Bar Date: | 02/07/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 29 | 5 Cu Ft vibratory Burnishing bowl Maker: Roto-Finish | $5,000.00 | $5,000.00 | | $0.00 | FA |
| 30 | Vertical Mill Maker: Bridgeport Model: J1 SN: J1-53444 April 2014 | $5,000.00 | $5,000.00 | | $0.00 | FA |
| 31 | Tilt Gas Furnace Maker: Mifco Model T-301 SN: 136-0112 | $4,000.00 | $4,000.00 | | $0.00 | FA |
| 32 | Iron Worker Shear Maker: Uni-Hydro Model 42-14 SN: 3P4203X | $4,000.00 | $4,000.00 | | $0.00 | FA |
| 33 | 15 HP Air Compressor Maker: Comp Air Model: L11TUCL10 SN: D095433 | $4,000.00 | $4,000.00 | | $0.00 | FA |
| 34 | Skin Sealer Maker: QVAC Model: T1824 SN: 649910 Oct 2015 | $3,000.00 | $3,000.00 | | $0.00 | FA |
| 35 | Lab Scale Maker: Satorious Model: MC 210 P | $2,500.00 | $2,500.00 | | $0.00 | FA |
| 36 | 6 x 12 Air Feed Maker: Rapid Air Model: F-X6 SN: 118763 Sept 2500 | $2,500.00 | $2,500.00 | | $0.00 | FA |
| 37 | Dual Chamber Heat Treating Furnace Maker: Cress Model: C2121SDHLCU&L SN: 1009 Feb 2016 | $2,500.00 | $2,500.00 | | $0.00 | FA |
| 38 | Engraving Maching Maker: New Hermes Model: IS200 SN: CN1.730/B1 | $2,000.00 | $2,000.00 | | $0.00 | FA |
| 39 | 10 Ton OBI Punch Press Maker: Italian SN: 10S Sept 2014 | $1,500.00 | $1,500.00 | | $0.00 | FA |
| 40 | 6 x 12 Surface Grinder Maker: Boyar Schultz Model: HR612 SN: 27723-HR Dec 2013 | $1,500.00 | $1,500.00 | | $0.00 | FA |
| 41 | 24" Throat Band Saw Maker: Do All Model: Metal Master April 2013 | $1,500.00 | $1,500.00 | | $0.00 | FA |
| 42 | Water Cooling Tower Maker: RSD Model: RSD-050 SN: 01074 | $1,000.00 | $1,000.00 | | $0.00 | FA |
| 43 | Evaporative Swamp Cooler Maker: Cool Space Model: CS5-36VD SN: 0805P2M1196 May 2014 | $1,000.00 | $1,000.00 | | $0.00 | FA |

| Case No.: | 16-14552-TA | Trustee Name: | Thomas H. Casey |
| Case Name: | GREAT AMERICAN MINT & REFINERY, INC. | Date Filed (f) or Converted (c): | 01/18/2017 (c) |
| For the Period Ending: | 2/5/2020 | §341(a) Meeting Date: | 02/27/2017 |
| | | Claims Bar Date: | 02/07/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 44 | Shipping Scales (Tubes) Maker: Satorious Model: IP65 | $850.00 | $850.00 | | $0.00 | FA |
| 45 | Billet Heating Kiln Maker: Skutt Model: KM-1018 SN: 007341 Jan 2014 | $600.00 | $600.00 | | $0.00 | FA |
| 46 | Paper Tape Machine Maker: Better Pack Model: 555es SN: 5ES00045773 | $600.00 | $600.00 | | $0.00 | FA |
| 47 | Discharge Conveyer Maker: Mini Mover Model: 40-04060 October 2013 | $500.00 | $500.00 | | $0.00 | FA |
| 48 | Shipping Scale (Final) Maker: Satorious Model: SIWRDCP-V9 SN: 2805 9158 | $500.00 | $500.00 | | $0.00 | FA |
| 49 | Shipping Scale (First) Maker: Satorious Model: SIWRDCP-1-15-L SN: 26359227 | $500.00 | $500.00 | | $0.00 | FA |
| 50 | Jar Tumbler Maker: C&M Topline | $500.00 | $500.00 | | $0.00 | FA |
| 51 | Jar Tumbler Maker: C&M Topline | $500.00 | $500.00 | | $0.00 | FA |
| 52 | Sand Blast Cabinet Maker: Aero Blast Model: 200 May 2015 | $500.00 | $500.00 | | $0.00 | FA |
| 53 | 13" Drawer Storage Cabinet Maker: Lyon | $500.00 | $500.00 | | $0.00 | FA |
| 54 | 9 Drawer Storage Cabinet Maker: Kennedy May 2015 | $500.00 | $500.00 | | $0.00 | FA |
| 55 | Tool Post Grinder Maker Dumore Model: 44-011 SN: 8171 July 2013 | $350.00 | $350.00 | | $0.00 | FA |
| 56 | 8" Pedestal Grinder Maker: Power Craft Model: BG8UL2L July 2013 | $300.00 | $300.00 | | $0.00 | FA |
| 57 | 1HP Buff Motor Maker: Leeson/Minarik Model: C4D17FK5K Oct 2014 | $250.00 | $250.00 | | $0.00 | FA |
| 58 | Wire Feed Welder Maker: Miller Model: Millermatic 211 SN: ME319058N Nov 2014 | $250.00 | $250.00 | | $0.00 | FA |
| 59 | 10" Pedestal Grinder Maker: Cincinnati Model: GOPA SN: 229938 | $250.00 | $250.00 | | $0.00 | FA |
| 60 | 48 x 48 Man Lift Platform Maker: Cotterman Model: WM104C0 April 2015 | $250.00 | $250.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    5          Exhibit 8

| | |
|---|---|
| **Case No.:** | 16-14552-TA |
| **Case Name:** | GREAT AMERICAN MINT & REFINERY, INC. |
| **For the Period Ending:** | 2/5/2020 |

| | |
|---|---|
| **Trustee Name:** | Thomas H. Casey |
| **Date Filed (f) or Converted (c):** | 01/18/2017 (c) |
| **§341(a) Meeting Date:** | 02/27/2017 |
| **Claims Bar Date:** | 02/07/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 61 | Sand Blast Cabinet Maker: Grizzly Model: G0473 February 2013 | $100.00 | $100.00 | | $0.00 | FA |
| 62 | Sand Blast Cabinet Maker: Grizzly Model: G0473 February 2013 | $100.00 | $100.00 | | $0.00 | FA |
| 63 | 17" Floor Scrubber Maker: Power-Flite Model: C171HD SN: 412017343 | $100.00 | $100.00 | | $0.00 | FA |
| 64 | Disk Sander Maker: HFT Model: T6852 SN: 6051086021 March 2013 | $100.00 | $100.00 | | $0.00 | FA |
| 65 | Dust Collector Maker: HFT Model: 31810 March 2013 | $50.00 | $50.00 | | $0.00 | FA |
| 66 | 150 Ton Automatic Coin Press Maker: Schuler Model: MRH150 SN: 97-202283 Nov 2013 | $80,000.00 | $71,346.00 | | $0.00 | FA |
| 67 | Auto Weigher Maker: AP Auto Weigh Model: HR11-P.4K-3CX2-SS SN: 1311 0638 Dec 2013 | $60,000.00 | $47,817.00 | | $0.00 | FA |
| **Asset Notes:** | 01/24/2017 Order Granting Motion for relief from the automatic stay PERSONAL PROPERTY | | | | | |
| 68 | Potential claims against officers                (u) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Trustee is analyzing possible claims against former officers. | | | | | |
| 69 | Wells Fargo DIP Accounts                (u) | $0.00 | $183.72 | | $183.72 | FA |
| 70 | Non Admitted Insurance Tax                (u) | $0.00 | $1,298.57 | | $1,298.57 | FA |

| | | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | $1,171,950.00 | $1,152,595.29 | | $201,482.29 | $0.00 |

**Major Activities affecting case closing:**

| | |
|---|---|
| 01/03/2020 | KD reviewed the docket and confirmed no amended schedule A, B or C was filed in December 2019. |
| 12/10/2019 | KD reviewed the docket and confirmed no amended Schedules A, B or C was filed in November 2019. |
| 11/04/2019 | KD reviewed the docket and confirmed no amended schedule A, B or C was filed in October 2019. |
| 10/02/2019 | KD reviewed the docket and confirmed no amended schedule A, B or C was filed in September 2019. |
| 09/19/2019 | KD reviewed the docket and confirmed no amended schedule A, B or C was filed in August 2019. |
| 05/28/2019 | Trustee's Final Report and Account filed with UST. |
| 05/09/2019 | Order Approving Employment of Glass Ratner as DIP's Financial Advisors |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    6         Exhibit 8

| Case No.: | 16-14552-TA | Trustee Name: | Thomas H. Casey |
|---|---|---|---|
| Case Name: | GREAT AMERICAN MINT & REFINERY, INC. | Date Filed (f) or Converted (c): | 01/18/2017 (c) |
| For the Period Ending: | 2/5/2020 | §341(a) Meeting Date: | 02/27/2017 |
| | | Claims Bar Date: | 02/07/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

05/09/2019    Order Approving Stipulation re Marshack Hays Fee Application

02/25/2019    Order Granting Motion for Order Authorizing the Chapter 7 Trustee to Pay Funds Secured by Lien to Secured Creditor

10/30/2018    ASSETS: All assets have been administered.

TAXES: Tax returns will be prepared.

CLAIMS: Trustee will review claims, however estate is administratively insolvent.

LITIGATION: None pending

INSURANCE: None required

CURRENT STATUS: In July 2017, the Court approved the Trustee's sale of substantially all of the Debtor's assets (the "Property"), free and clear of all liens, claims or encumbrances, to Great American Mint Partners, LLC ("GAMP"), which intended on utilizing the Property to operate a business substantially similar to the Debtor's. GAMP provided the Trustee with a deposit, but failed to fund the remainder of the purchase price and is now in default. In light of GAMP's default, the Trustee sought Court approval to sell the Property to Nelson Brewart ("Brewart"), who held a secured claim against all of the assets of the Estate, including the Property.

The agreement between the Trustee and Brewart provided for the Estate to retain GAMP's deposit free and clear of Brewart's lien, for the Property to be transferred to Brewart subject to all liens, claims and interests, and for Brewart to release all of his claims against the Estate including his secured claim, general unsecured claim, and administrative claim.

The Trustee believed the sale and settlement was in the best interest of the Estate and was supported by a valid business purpose in that it achieved a benefit for the Estate from the Property in the form of GAMP's deposit became free and clear of liens, the transfer of the Property from the Estate subject to all other liens, and resolved all issues between the Trustee and Brewart. While the Trustee would otherwise be entitled to retain GAMP's deposit based upon its breach, Brewart's lien would attach to the deposit. The deposit provided $100,000 more to the Estate than had GAMP performed under its agreement with the Trustee. Moreover, because Brewart is taking the Property subject to all other secured claims, the deposit is free and clear of those liens as well.

On May 10, 2018 the Court entered the Order Granting Chapter 7 Trustee's Motion for Order: (1) Authorizing Sale of Personal Property Subject to Liens, Claims and Interests Pursuant to 11 U.S.C. § 363(b); (2) Approving Buyer as Good Faith Purchaser Pursuant to Federal Rule of Bankruptcy Procedure 9019.

The estimated TFR date has been updated to allow additional time for the tax returns to be completed and the Final Report & Account to be filed.

08/09/2018    Order Authorizing Use of Property of Estate Out of the Ordinary Course of Business to Destroy Debtor Books and Records and Pay for Destruction

07/11/2018    ORDER APPROVING FIRST INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSES OF WEILAND GOLDEN GOODRICH LLP, COUNSEL FOR THE TRUSTEE

06/12/2018    Interim Fee Application filed by WGG, General Bankruptcy Counsel to the Trustee; hearing scheduled for July 3, 2018 at 11:00 a.m.

05/10/2018    Order Granting Chapter 7 Trustee's Motion for Order 1) Authorizing Sale of Personal Property Subject to Liens, Claims and Interests Pursuant to 11 U.S.C. Section 363(b); 2) Approving Buyer as Good Faith Purchaser Pursuant t 11 U.S.C. Section 363(m); and 3) Approving Compromise of Controversy Pursuant to FRBP 9019

04/17/2018    Motion for Sale of Personal Property of the Estate Subject to Liens, Claims and Interests filed - hearing scheduled for May 8, 2018 at 11:00 a.m.

FORM 1

Page No:    7            Exhibit 8

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 16-14552-TA | Trustee Name: | Thomas H. Casey |
| Case Name: | GREAT AMERICAN MINT & REFINERY, INC. | Date Filed (f) or Converted (c): | 01/18/2017 (c) |
| For the Period Ending: | 2/5/2020 | §341(a) Meeting Date: | 02/27/2017 |
| | | Claims Bar Date: | 02/07/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

10/03/2017   ASSETS: Turnover balance of sale proceeds and potential actions against officers.

TAXES: Accountant preparing estate tax returns.

CLAIMS: Trustee will review claims.

LITIGATION: None Pending

INSURANCE: None Required

CURRENT STATUS:  The Debtor filed a Chapter 11 on November 3, 2016.  The schedules listed office equipment valued at $15,000 and machinery and equipment valued at $1,156,950.  Upon the United States Trustee's Motion the Debtor's case was converted to one under Chapter 7 on January 18, 2017 in order to allow an independent trustee to oversee efforts to sell estate assets.   On May 23, 2017 the sale motion was filed with the court.  On May 30, 2017 Nelson Brewart (a secured creditor) objected to the motion.  On July 13, 2017 the court granted Order Granting Chapter 7 Trustee's Motion for Order: (1) Authorizing Sale Of Personal Property Free and Clear Of Liens, Claims and Interests, Pursuant to 11 U.S.C. Section 363(b) and (f); (2) Approving Overbid Procedures; 3. Approving Buyer as Good Faith Purchaser Pursuant to 11 U.S.C. Section 363(m); and (4) Authorizing Payment of Undisputed Liens.  Pursuant to the sale agreement, the balance of the sale proceeds were due within 90 days of execution of the agreement however the buyer mistakenly thought the deadline was within 90 days of entry of the order. Funds are expected by the end of October.

Trustee is also in the early stages of analyzing potential actions against officers.

07/13/2017   Order Granting Chaper 7 Trustee's Motion for Order: (1) Authorizing Sale Of Personal Property Free and Clear of Liens, Claims and Intersts, Pursuant to 11 U.S.C. Section 363(b) and (f); (2) Approving Overbid Procedures; 3. Approving Buyer as Good Faith Purchaser Pursuant to 11 U.S.C. Section 363(m); and (4) Authorizing Payment of Undisputed Liens

01/18/2017   Order Converting Case to Case Under Chapter 7; and Granting Judgment of Unpaid Quarterly Fees of The U.S. Trustee in the Amount of $650.00.

| Initial Projected Date Of Final Report (TFR): | 12/31/2018 | Current Projected Date Of Final Report (TFR): | /s/ THOMAS H. CASEY |
| | | | THOMAS H. CASEY |

FORM 2

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-14552-TA | Trustee Name: | Thomas H. Casey |
|---|---|---|---|
| Case Name: | GREAT AMERICAN MINT & REFINERY, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4928 | Checking Acct #: | ******4552 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Cash Collateral Account EXEMPT |
| For Period Beginning: | 11/3/2016 | Blanket bond (per case limit): | $4,645,000.00 |
| For Period Ending: | 2/5/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2017 | (69) | WELLS FARGO | TURNOVER OF BANK FUNDS | 1229-000 | $123.53 | | $123.53 |
| 01/30/2017 | (69) | WELLS FARGO | TURNOVER OF BANK FUNDS | 1229-000 | $60.19 | | $183.72 |
| 04/26/2018 | (70) | STATE OF CALIFORNIA | NON ADMITTED INSURANCE TAX OVERPAYMENT FOR 2015 | 1224-000 | $34.23 | | $217.95 |
| 04/26/2018 | (70) | STATE OF CALIFORNIA | NON ADMITTED INSURANCE TAX OVERPAYMENT FOR 2015 | 1224-000 | $435.00 | | $652.95 |
| 04/26/2018 | (70) | STATE OF CALIFORNIA | NON ADMITTED INSURANCE TAX OVERPAYMENT FOR 2015 | 1224-000 | $745.30 | | $1,398.25 |
| 04/26/2018 | (70) | STATE OF CALIFORNIA | NON ADMITTED INSURANCE TAX OVERPAYMENT FOR 2016 | 1224-000 | $84.04 | | $1,482.29 |
| 06/07/2018 | 5001 | INDEPENDENT MANAGEMENT | PAYMENT FOR INITIAL MOVING/STORAGE COSTS FOR DEBTOR'S BOOKS AND RECORDS | 3992-410 | | $125.95 | $1,356.34 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2.13 | $1,354.21 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2.03 | $1,352.18 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $0.32 | $1,351.86 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($0.32) | $1,352.18 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $23.66 | $1,328.52 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($23.66) | $1,352.18 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $2.01 | $1,350.17 |
| 12/21/2018 | | Independent Bank | Reverse bank fees | 2600-000 | | ($6.17) | $1,356.34 |
| 01/09/2019 | | Transfer From: #*******4552 | Attorney confirmed funds are property of valid secured interest of Liberty Coin. | 9999-000 | $125.95 | | $1,482.29 |
| 02/26/2019 | 5002 | LIBERTY COIN, LLC | PAYMENT OF FUNDS SECURED BY LIEN PURSUANT TO COURT ORDER ENTERED 2/25/19 | 4210-000 | | $1,482.29 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $1,608.24 | $1,608.24 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $125.95 | $0.00 | |
| | | | **Subtotal** | | $1,482.29 | $1,608.24 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,482.29 | $1,608.24 | |

| For the period of 11/3/2016 to 2/5/2020 | | For the entire history of the account between 01/30/2017 to 2/5/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,482.29 | Total Compensable Receipts: | $1,482.29 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,482.29 | Total Comp/Non Comp Receipts: | $1,482.29 |
| Total Internal/Transfer Receipts: | $125.95 | Total Internal/Transfer Receipts: | $125.95 |
| | | | |
| Total Compensable Disbursements: | $1,608.24 | Total Compensable Disbursements: | $1,608.24 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,608.24 | Total Comp/Non Comp Disbursements: | $1,608.24 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

FORM 2

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-14552-TA | | Trustee Name: | Thomas H. Casey |
| Case Name: | GREAT AMERICAN MINT & REFINERY, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4928 | | Checking Acct #: | ******4552 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Deposit Account |
| For Period Beginning: | 11/3/2016 | | Blanket bond (per case limit): | $4,645,000.00 |
| For Period Ending: | 2/5/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/09/2017 | | LOBEL WIELAND GOLDEN FRIEDMAN | DEPOSIT FROM BUYER FOR PURCHASE OF PERSONAL PROPERTY (BUYER: GREAT AMERICAN MINT PARTNERS, LLC) Check was issued by Lobel Weiland Golden Friedman to Higgins pursuant to Order Granting Chapter 7 Trustee's Motion for Order (1) Authorizing Sale of Personal Property Free and Clear of Liens, Claims and Interests Pursuant to 11 U.S.C. §§ 363(b) and (f); entered July 13, 2017. | * | $196,052.50 | | $196,052.50 |
| | {1} | | | $200,000.00 | 1129-000 | | $196,052.50 |
| | | | Higgins | $(3,947.50) | 2420-000 | | $196,052.50 |
| 08/07/2017 | 6001 | US STORAGE CENTERS - ORANGE | AUGUST 2017 RENTAL PAYMENT FOR STORAGE UNIT NO. C308 - PAYMENT PER CASH DISBURSEMENT O/E 7/25/17 | 2410-000 | | $81.50 | $195,971.00 |
| 08/25/2017 | 6002 | US STORAGE CENTERS - ORANGE | SEPTEMBER 2017 RENTAL PAYMENT FOR STORAGE UNIT NO. C308 - PAYMENT PER CASH DISBURSEMENT O/E 7/25/17 | 2410-000 | | $81.50 | $195,889.50 |
| 09/29/2017 | 6003 | US STORAGE CENTERS - ORANGE | OCTOBER 2017 RENTAL PAYMENT FOR STORAGE UNIT NO. C308 - PAYMENT PER CASH DISBURSEMENT O/E 7/25/17 | 2410-000 | | $81.50 | $195,808.00 |
| 10/25/2017 | 6004 | US STORAGE CENTERS - ORANGE | NOVEMBER 2017 RENTAL PAYMENT FOR STORAGE UNIT NO. C308 - PAYMENT PER CASH DISBURSEMENT O/E 7/25/17 | 2410-000 | | $81.50 | $195,726.50 |
| 11/27/2017 | 6005 | US STORAGE CENTERS - ORANGE | DECEMBER 2017 RENTAL PAYMENT FOR STORAGE UNIT NO. C308 - PAYMENT PER CASH DISBURSEMENT O/E 7/25/17 | 2410-000 | | $81.50 | $195,645.00 |
| 01/04/2018 | 6006 | US STORAGE CENTERS - ORANGE | JANUARY 2018 RENTAL PAYMENT FOR STORAGE UNIT NO. C308 - PAYMENT PER CASH DISBURSEMENT O/E 7/25/17 | 2410-000 | | $81.50 | $195,563.50 |
| 01/30/2018 | 6007 | US STORAGE CENTERS - ORANGE | FEBRUARY 2018 RENTAL PAYMENT FOR STORAGE UNIT NO. C308 - PAYMENT PER CASH DISBURSEMENT O/E 7/25/17 | 2410-000 | | $89.50 | $195,474.00 |
| 02/06/2018 | 6008 | International Sureties, LTD. | Bond # 016030856 | 2300-000 | | $131.14 | $195,342.86 |
| | | | **SUBTOTALS** | | $196,052.50 | $709.64 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-14552-TA | | Trustee Name: | Thomas H. Casey |
| Case Name: | GREAT AMERICAN MINT & REFINERY, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4928 | | Checking Acct #: | ******4552 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Deposit Account |
| For Period Beginning: | 11/3/2016 | | Blanket bond (per case limit): | $4,645,000.00 |
| For Period Ending: | 2/5/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2018 | 6009 | US STORAGE CENTERS - ORANGE | MARCH 2018 RENTAL PAYMENT FOR STORAGE UNIT NO. C308 - PAYMENT PER CASH DISBURSEMENT O/E 7/25/17 | 2410-000 | | $89.50 | $195,253.36 |
| 04/02/2018 | 6010 | US STORAGE CENTERS - ORANGE | APRIL 2018 RENTAL PAYMENT FOR STORAGE UNIT NO. C308 - PAYMENT PER CASH DISBURSEMENT O/E 7/25/17 | 2410-000 | | $89.50 | $195,163.86 |
| 05/08/2018 | 6011 | US STORAGE CENTERS - ORANGE | MAY 2018 RENTAL PAYMENT FOR STORAGE UNIT NO. C308 - PAYMENT PER CASH DISBURSEMENT O/E 7/25/17 | 2410-000 | | $89.50 | $195,074.36 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $289.85 | $194,784.51 |
| 06/01/2018 | 6012 | US STORAGE CENTERS - ORANGE | JUNE 2018 RENTAL PAYMENT FOR STORAGE UNIT NO. C308 - PAYMENT PER CASH DISBURSEMENT O/E 7/25/17 | 2410-000 | | $89.50 | $194,695.01 |
| 06/27/2018 | 6013 | INDEPENDENT MANAGEMENT | PAYMENT FOR FEES AND EXPENSES INCURRED; PURSUANT TO EMPLOYMENT APPLICATION AND ORDER APPROVING EMPLOYMENT APPLICATION ENTERED ON 7/31/17 | * | | $3,940.00 | $190,755.01 |
| | | | INDEPENDENT MANAGEMENT SERVICES $(3,540.00) | 3991-400 | | | $190,755.01 |
| | | | INDEPENDENT MANAGEMENT SERVICES $(400.00) | 3992-410 | | | $190,755.01 |
| 06/29/2018 | 6014 | US STORAGE CENTERS - ORANGE | JULY 2018 RENTAL PAYMENT FOR STORAGE UNIT NO. C308 - PAYMENT PER CASH DISBURSEMENT O/E 7/25/17 | 2410-000 | | $89.50 | $190,665.51 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $279.92 | $190,385.59 |
| 07/12/2018 | 6015 | WEILAND GOLDEN GOODRICH LLP | PAID PER ORDER ON INTERIM APPLICATION FOR COMPENSATION ENTERED 7/11/18 | 3210-000 | | $91,390.00 | $98,995.59 |
| 07/12/2018 | 6016 | WEILAND GOLDEN GOODRICH LLP | PAID PER ORDER ON INTERIM APPLICATION FOR COMPENSATION ENTERED 7/11/18 | 3220-000 | | $2,140.61 | $96,854.98 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $198.43 | $96,656.55 |
| 07/31/2018 | 6017 | US STORAGE CENTERS - ORANGE | AUGUST 2018 RENTAL PAYMENT FOR STORAGE UNIT NO. C308 - PAYMENT PER CASH DISBURSEMENT O/E 7/25/17 | 2410-000 | | $89.50 | $96,567.05 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $23.14 | $96,543.91 |
| | | | **SUBTOTALS** | | $0.00 | $98,798.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 16-14552-TA | Trustee Name: | Thomas H. Casey |
|---|---|---|---|
| Case Name: | GREAT AMERICAN MINT & REFINERY, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4928 | Checking Acct #: | ******4552 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Deposit Account |
| For Period Beginning: | 11/3/2016 | Blanket bond (per case limit): | $4,645,000.00 |
| For Period Ending: | 2/5/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($23.14) | $96,567.05 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $1,689.92 | $94,877.13 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($1,689.92) | $96,567.05 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $143.53 | $96,423.52 |
| 10/23/2018 | 6018 | INDEPENDENT MANAGEMENT | PAYMENT TO IMS FOR EXPENSES INCURRED DESTROYING THE BOOKS AND RECORDS IN STORAGE AND PURSUANT TO ORDER ENTERED 8/9/18 | 2410-000 | | $66.00 | $96,357.52 |
| 01/09/2019 | | Transfer To: #*******4552 | Attorney confirmed funds are property of valid secured interest of Liberty Coin. | 9999-000 | | $125.95 | $96,231.57 |
| 02/01/2019 | 6019 | International Sureties, LTD. | Bond #16030866 | 2300-000 | | $29.32 | $96,202.25 |
| 05/08/2019 | 6020 | International Sureties, LTD. | Bond Payment | 2300-000 | | $3.77 | $96,198.48 |
| 08/09/2019 | 6021 | Office of the United States Trustee | ORDER ON FINAL FEE APPLICATIONS ALLOWING PAYMENT OF: (1) COURT AND U.S. TRUSTEE FEES; AND (2) FINAL FEES AND EXPENSES OF TRUSTEE AND PROFESSIONALS ENTERED AUGUST 7, 2019. | 2950-000 | | $650.00 | $95,548.48 |
| 08/09/2019 | 6022 | Weiland Golden Goodrich LLP | ORDER ON FINAL FEE APPLICATIONS ALLOWING PAYMENT OF: (1) COURT AND U.S. TRUSTEE FEES; AND (2) FINAL FEES AND EXPENSES OF TRUSTEE AND PROFESSIONALS ENTERED AUGUST 7, 2019. | 3210-000 | | $15,220.00 | $80,328.48 |
| 08/09/2019 | 6023 | Weiland Golden Goodrich LLP | ORDER ON FINAL FEE APPLICATIONS ALLOWING PAYMENT OF: (1) COURT AND U.S. TRUSTEE FEES; AND (2) FINAL FEES AND EXPENSES OF TRUSTEE AND PROFESSIONALS ENTERED AUGUST 7, 2019. | 3220-000 | | $124.12 | $80,204.36 |
| | | | **SUBTOTALS** | | $0.00 | $16,339.55 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 16-14552-TA | Trustee Name: | Thomas H. Casey |
|---|---|---|---|
| Case Name: | GREAT AMERICAN MINT & REFINERY, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4928 | Checking Acct #: | ******4552 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Deposit Account |
| For Period Beginning: | 11/3/2016 | Blanket bond (per case limit): | $4,645,000.00 |
| For Period Ending: | 2/5/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/09/2019 | 6024 | Hahn Fife & Company | ORDER ON FINAL FEE APPLICATIONS ALLOWING PAYMENT OF: (1) COURT AND U.S. TRUSTEE FEES; AND (2) FINAL FEES AND EXPENSES OF TRUSTEE AND PROFESSIONALS ENTERED AUGUST 7, 2019. | 3410-000 | | $3,814.50 | $76,389.86 |
| 08/09/2019 | 6025 | Hahn Fife & Company | ORDER ON FINAL FEE APPLICATIONS ALLOWING PAYMENT OF: (1) COURT AND U.S. TRUSTEE FEES; AND (2) FINAL FEES AND EXPENSES OF TRUSTEE AND PROFESSIONALS ENTERED AUGUST 7, 2019. | 3420-000 | | $451.60 | $75,938.26 |
| 08/09/2019 | 6026 | GlassRatner Advisory & Capital Group LLC | ORDER ON FINAL FEE APPLICATIONS ALLOWING PAYMENT OF: (1) COURT AND U.S. TRUSTEE FEES; AND (2) FINAL FEES AND EXPENSES OF TRUSTEE AND PROFESSIONALS ENTERED AUGUST 7, 2019. | 6700-420 | | $2,138.55 | $73,799.71 |
| 08/09/2019 | 6027 | Marshack Hays LLP | ORDER ON FINAL FEE APPLICATIONS ALLOWING PAYMENT OF: (1) COURT AND U.S. TRUSTEE FEES; AND (2) FINAL FEES AND EXPENSES OF TRUSTEE AND PROFESSIONALS ENTERED AUGUST 7, 2019. | 6210-600 | | $22,228.27 | $51,571.44 |
| 08/09/2019 | 6028 | Marshack Hays LLP | ORDER ON FINAL FEE APPLICATIONS ALLOWING PAYMENT OF: (1) COURT AND U.S. TRUSTEE FEES; AND (2) FINAL FEES AND EXPENSES OF TRUSTEE AND PROFESSIONALS ENTERED AUGUST 7, 2019. | 6220-610 | | $562.32 | $51,009.12 |
| | | | **SUBTOTALS** | | $0.00 | $29,195.24 | |

FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-14552-TA | |
| **Case Name:** | GREAT AMERICAN MINT & REFINERY, INC. | |
| **Primary Taxpayer ID #:** | **-***4928 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/3/2016 | |
| **For Period Ending:** | 2/5/2020 | |

| | |
|---|---|
| **Trustee Name:** | Thomas H. Casey |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******4552 |
| **Account Title:** | Deposit Account |
| **Blanket bond (per case limit):** | $4,645,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/09/2019 | 6029 | Totaro & Shanahan | ORDER ON FINAL FEE APPLICATIONS ALLOWING PAYMENT OF: (1) COURT AND U.S. TRUSTEE FEES; AND (2) FINAL FEES AND EXPENSES OF TRUSTEE AND PROFESSIONALS ENTERED AUGUST 7, 2019. | 6210-160 | | $20,983.36 | $30,025.76 |
| 08/09/2019 | 6030 | US TelePacific Corp | ORDER ON FINAL FEE APPLICATIONS ALLOWING PAYMENT OF: (1) COURT AND U.S. TRUSTEE FEES; AND (2) FINAL FEES AND EXPENSES OF TRUSTEE AND PROFESSIONALS ENTERED AUGUST 7, 2019. | 6950-000 | | $2,313.89 | $27,711.87 |
| 08/09/2019 | 6031 | Thomas H. Casey | ORDER ON FINAL FEE APPLICATIONS ALLOWING PAYMENT OF: (1) COURT AND U.S. TRUSTEE FEES; AND (2) FINAL FEES AND EXPENSES OF TRUSTEE AND PROFESSIONALS ENTERED AUGUST 7, 2019. | 2100-000 | | $13,324.11 | $14,387.76 |
| 08/09/2019 | 6032 | FRANCHISE TAX BOARD | ORDER ON FINAL FEE APPLICATIONS ALLOWING PAYMENT OF: (1) COURT AND U.S. TRUSTEE FEES; AND (2) FINAL FEES AND EXPENSES OF TRUSTEE AND PROFESSIONALS ENTERED AUGUST 7, 2019. | 2820-000 | | $4,570.69 | $9,817.07 |
| 08/09/2019 | 6033 | Ulrich Blankenstein | ORDER ON FINAL FEE APPLICATIONS ALLOWING PAYMENT OF: (1) COURT AND U.S. TRUSTEE FEES; AND (2) FINAL FEES AND EXPENSES OF TRUSTEE AND PROFESSIONALS ENTERED AUGUST 7, 2019. | 6950-000 | | $7,299.40 | $2,517.67 |
| 08/09/2019 | 6034 | Internal Revenue Service | Employee Withholding Employer Taxes | * | | $2,178.96 | $338.71 |
| | | | Employee Withholding    $(1,583.70) | 6950-720 | | | $338.71 |
| | | | Employer Taxes    $(595.26) | 6950-730 | | | $338.71 |
| 08/09/2019 | 6035 | Internal Revenue Service | Tax | 6950-730 | | $36.52 | $302.19 |

| | | | | **SUBTOTALS** | $0.00 | $50,706.93 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-14552-TA | | Trustee Name: | Thomas H. Casey |
|---|---|---|---|---|
| Case Name: | GREAT AMERICAN MINT & REFINERY, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4928 | | Checking Acct #: | ******4552 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Deposit Account |
| For Period Beginning: | 11/3/2016 | | Blanket bond (per case limit): | $4,645,000.00 |
| For Period Ending: | 2/5/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 08/09/2019 | 6036 | Employment Development Department | Employee Withholding | | * | | $302.19 | $0.00 |
| | | | Employee Withholding | $(89.73) | 6950-720 | | | $0.00 |
| | | | Employer Taxes | $(212.46) | 6950-730 | | | $0.00 |
| 12/19/2019 | 6036 | STOP PAYMENT: Employment Development | Employee Withholding | | * | | ($302.19) | $302.19 |
| | | | Employee Withholding | $89.73 | 6950-724 | | | $302.19 |
| | | | Employer Taxes | $212.46 | 6950-734 | | | $302.19 |
| 12/19/2019 | 6037 | Employment Development Department | Employee Withholding | | * | | $302.19 | $0.00 |
| | | | Employee Withholding | $(89.73) | 6950-720 | | | $0.00 |
| | | | Employer Taxes | $(212.46) | 6950-730 | | | $0.00 |
| | | | **TOTALS:** | | | $196,052.50 | $196,052.50 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | | $0.00 | $125.95 | |
| | | | **Subtotal** | | | $196,052.50 | $195,926.55 | |
| | | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | | **Net** | | | $196,052.50 | $195,926.55 | |

| **For the period of 11/3/2016 to 2/5/2020** | | **For the entire history of the account between 06/09/2017 to 2/5/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $200,000.00 | Total Compensable Receipts: | $200,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $200,000.00 | Total Comp/Non Comp Receipts: | $200,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $199,874.05 | Total Compensable Disbursements: | $199,874.05 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $199,874.05 | Total Comp/Non Comp Disbursements: | $199,874.05 |
| Total Internal/Transfer Disbursements: | $125.95 | Total Internal/Transfer Disbursements: | $125.95 |

Doc No: 8

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-14552-TA | Trustee Name: | Thomas H. Casey |
|---|---|---|---|
| Case Name: | GREAT AMERICAN MINT & REFINERY, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4928 | Checking Acct #: | ******4552 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Deposit Account |
| For Period Beginning: | 11/3/2016 | Blanket bond (per case limit): | $4,645,000.00 |
| For Period Ending: | 2/5/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $197,534.79 | $197,534.79 | $0.00 |

| **For the period of 11/3/2016 to 2/5/2020** | | **For the entire history of the case between 01/18/2017 to 2/5/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $201,482.29 | Total Compensable Receipts: | $201,482.29 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $201,482.29 | Total Comp/Non Comp Receipts: | $201,482.29 |
| Total Internal/Transfer Receipts: | $125.95 | Total Internal/Transfer Receipts: | $125.95 |
| | | | |
| Total Compensable Disbursements: | $201,482.29 | Total Compensable Disbursements: | $201,482.29 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $201,482.29 | Total Comp/Non Comp Disbursements: | $201,482.29 |
| Total Internal/Transfer Disbursements: | $125.95 | Total Internal/Transfer Disbursements: | $125.95 |

/s/ THOMAS H. CASEY

THOMAS H. CASEY